## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: JOSEPH EPISCOPO & SONS, INC. | § | Case No. 19-21152-SLM |
| | § | |
| | § | |
| Debtor(s) | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on June 03, 2019. The undersigned trustee was appointed on June 03, 2019.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of            $            216,100.00

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 123,475.82 |
| Administrative expenses | 11,530.64 |
| Bank service fees | 457.01 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]        $ | 80,636.53 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 10/10/2019 and the deadline for filing governmental claims was 11/30/2019.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $14,055.00.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $14,055.00, for a total compensation of $14,055.00.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  08/11/2020            By:/s/JEFFREY A. LESTER, TRUSTEE
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1

| **Case Number:** | 19-21152-SLM | **Trustee:** | (520070) | JEFFREY A. LESTER, TRUSTEE |
| **Case Name:** | JOSEPH EPISCOPO & SONS, INC. | **Filed (f) or Converted (c):** | 06/03/19 (f) |
| | | **§341(a) Meeting Date:** | 07/11/19 |
| **Period Ending:** 08/11/20 | | **Claims Bar Date:** | 10/10/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | Trucks and vehicles - see attached list. INCLUDES ALL PERSONAL PROPERTY AND VEHICLES OF DEBTOR | Unknown | 227,250.00 | | 216,100.00 | FA |
| 2 | Cash on hand Imported from original petition Doc# 19 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Checking Account at Investors Bank Imported from original petition Doc# 19 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Money Market Account Account at Investors Bank Imported from original petition Doc# 19 | 57.30 | 0.00 | | 0.00 | FA |
| 5 | www.episcopobuilders.com. Imported from original petition Doc# 19 | Unknown | 0.00 | | 0.00 | FA |
| 6 | Notes Receivable: Accounts receivable (uncollect Imported from original petition Doc# 19 | Unknown | 0.00 | | 0.00 | FA |
| 7 | Notes Receivable: Employee Loan. Total Face amou Imported from original petition Doc# 19 | 1,647.00 | 0.00 | | 0.00 | FA |
| 8 | Office furniture and equipment - estimated liqui Imported from original petition Doc# 19 | 7,500.00 | 1,000.00 | | 0.00 | FA |
| 9 | Used computers, fax machine and phones. Valuatio Imported from original petition Doc# 19 | 5,000.00 | 335.00 | | 0.00 | FA |
| 10 | Construction equipment - See attached list. Imported from original petition Doc# 19 | Unknown | 0.00 | | 0.00 | FA |
| 11 | Miscellaneous tools, ladders, and raw materials Imported from original petition Doc# 19 | 10,000.00 | 7,800.00 | | 0.00 | FA |
| **11** | **Assets**   Totals (Excluding unknown values) | **$24,204.30** | **$236,385.00** | | **$216,100.00** | **$0.00** |

**Major Activities Affecting Case Closing:**

File TFR

Exhibit A

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 19-21152-SLM

**Case Name:** JOSEPH EPISCOPO & SONS, INC.

**Period Ending:** 08/11/20

**Trustee:** (520070)  JEFFREY A. LESTER, TRUSTEE

**Filed (f) or Converted (c):** 06/03/19 (f)

**§341(a) Meeting Date:** 07/11/19

**Claims Bar Date:** 10/10/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    December 31, 2020     **Current Projected Date Of Final Report (TFR):**    July 2, 2020  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 19-21152-SLM | **Trustee:** JEFFREY A. LESTER, TRUSTEE (520070) |
| **Case Name:** JOSEPH EPISCOPO & SONS, INC. | **Bank Name:** People's United Bank |
| | **Account:** ********7447 - Checking Account |
| **Taxpayer ID #:** **-***8466 | **Blanket Bond:** $48,225,092.00  (per case limit) |
| **Period Ending:** 08/11/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/14/19 | {1} | Howard McPhereson | Deposit for Sale of Personalty-Subject to Notice to Creditors and Order | 1129-000 | 108,750.00 | | 108,750.00 |
| 09/16/19 | 101 | Twin Pines Realty | Post-Petition Use and Occupancy | 2410-000 | | 5,000.00 | 103,750.00 |
| 09/24/19 | {1} | Howard McPhereson | Additinal Deposit Towards Sale of All Assets | 1129-000 | 50,000.00 | | 153,750.00 |
| 09/24/19 | 102 | Ally Financial | PAYOFF: Account *****9968   VIN NM0LS7E71F1215649 J. EPISCOPO & SONS | 4210-000 | | 6,243.07 | 147,506.93 |
| 09/24/19 | 103 | Ally Financial | PAYOFF: Account 024924487004  J. EPISCOPO & SONS | 4210-000 | | 15,065.44 | 132,441.49 |
| 09/24/19 | 104 | Citizens Bank | PAYOFF ACCOUNT ****0710 VIN 1GBD0G2CGF1258634  J. EPISCOPO & SONS Stopped on 10/08/19 | 4210-000 | | 11,550.50 | 120,890.99 |
| 09/24/19 | 105 | JPMorgan Chase Bank | PAYOFF J. EPISCOPO & SONS ACCOUNT ****0202  VIN 1GC5KYCG6FZ518481 | 4210-000 | | 9,595.49 | 111,295.50 |
| 10/02/19 | 106 | Investors Bank | Payoff Secured Loan | 4210-000 | | 81,000.00 | 30,295.50 |
| 10/02/19 | 107 | Jenna Mac. LLC | Clean-up  Job #09012019 | 2420-000 | | 2,700.00 | 27,595.50 |
| 10/08/19 | 104 | Citizens Bank | PAYOFF ACCOUNT ****0710 VIN 1GBD0G2CGF1258634  J. EPISCOPO & SONS Stopped: check issued on 09/24/19 | 4210-000 | | -11,550.50 | 39,146.00 |
| 10/08/19 | 108 | Citizens Bank | PAYOFF ACCOUNT ****0710 VIN 1GBD0G2CGF1258634  J. EPISCOPO & SONS | 4210-000 | | 11,571.82 | 27,574.18 |
| 10/10/19 | {1} | Howard McPhereson | Balance of Purchase price upon delivery of Titles | 1129-000 | 57,350.00 | | 84,924.18 |
| 10/21/19 | 109 | A. Atkins Appraisal Corp. | Fees per 10/18/19 Order Voided on 10/21/19 | 3711-000 | | 36.87 | 84,887.31 |
| 10/21/19 | 109 | A. Atkins Appraisal Corp. | Fees for 10/18/19 Order Voided on 10/21/19: check issued on 10/21/19 | 3711-000 | | -36.87 | 84,924.18 |
| 10/21/19 | 110 | A. Atkins Appraisal Corp. | Fees per 10/18/2019 Order | 3711-000 | | 3,687.50 | 81,236.68 |
| 11/08/19 | 111 | New Jersey Motor Vehicle Commission | Duplicate Title for Kenworth Voided on 11/12/19 | 2500-000 | | 85.00 | 81,151.68 |
| 11/12/19 | 111 | New Jersey Motor Vehicle Commission | Duplicate Title for Kenworth Voided: check issued on 11/08/19 | 2500-000 | | -85.00 | 81,236.68 |
| 11/12/19 | 112 | New Jersey Motor Vehicle Commission | Duplicate Title for Kenworth | 2500-000 | | 60.00 | 81,176.68 |
| 12/04/19 | | Transfer from 7447 to 0918 | Transfer from 7447 to 0918 | 9999-000 | | 81,176.68 | 0.00 |

Subtotals :          $216,100.00          $216,100.00

{} Asset reference(s)

Exhibit B

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 19-21152-SLM |
| Case Name: | JOSEPH EPISCOPO & SONS, INC. |
| Taxpayer ID #: | **-***8466 |
| Period Ending: | 08/11/20 |

| | |
|---|---|
| Trustee: | JEFFREY A. LESTER, TRUSTEE (520070) |
| Bank Name: | People's United Bank |
| Account: | ********7447 - Checking Account |
| Blanket Bond: | $48,225,092.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ACCOUNT TOTALS | | 216,100.00 | 216,100.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 81,176.68 | |
| | | | Subtotal | | 216,100.00 | 134,923.32 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $216,100.00 | $134,923.32 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 19-21152-SLM | Trustee: | JEFFREY A. LESTER, TRUSTEE (520070) |
|---|---|---|---|
| Case Name: | JOSEPH EPISCOPO & SONS, INC. | Bank Name: | Metropolitan Commercial Bank |
| | | Account: | ******4037 - Checking Account |
| Taxpayer ID #: | **-***8466 | Blanket Bond: | $48,225,092.00  (per case limit) |
| Period Ending: | 08/11/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/04/19 | | Transfer from 4083 to 4037 | Transfer from 4083 to 4037 | 9999-000 | 81,176.68 | | 81,176.68 |
| 01/31/20 | 10113 | BRAVERMAN & LESTER | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/31/2020 FOR CASE #19-21152, Pro Rata Bond 2020 Premium | 2300-000 | | 83.14 | 81,093.54 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 64.80 | 81,028.74 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 129.51 | 80,899.23 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 124.99 | 80,774.24 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 137.71 | 80,636.53 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 81,176.68 | 540.15 | **$80,636.53** |
| Less: Bank Transfers | 81,176.68 | 0.00 | |
| **Subtotal** | **0.00** | **540.15** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$540.15** | |

| Net Receipts : | 216,100.00 |
|---|---|
| Net Estate : | $216,100.00 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ********7447** | **216,100.00** | **134,923.32** | **0.00** |
| **Checking # ******4037** | **0.00** | **540.15** | **80,636.53** |
| | **$216,100.00** | **$135,463.47** | **$80,636.53** |

# Exhibit C Claims Register

### Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Investors Bank<br>101 John F. Kennedy Parkway<br><br>Short Hills, NJ 07078 | Secured<br>06/20/19 | 7541<br><br>DUPLICATE OF CLAIM "INVEST" . PAID IN FULL | $516,934.58<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 2 | State of New Jersey<br>Division of Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379 | Unsecured<br>06/18/19 | Division of Employer Accounts<br>PO Box 379<br>Trenton, NJ 086250379<br>-----------------------------------------------------------------------* * * | $51,067.29<br>$51,067.29 | $0.00 | $51,067.29 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | Drobach Equipment Rental Co.<br>2240 US-22<br><br>Union, NJ 07083 | Unsecured<br>07/17/19 | 2240 US-22<br><br>Union, NJ 07083<br>-----------------------------------------------------------------------* * * | $5,701.54<br>$5,701.54 | $0.00 | $5,701.54 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | Citizens Bank N.A.<br>One Citizens Bank Way<br>JCA115 | Secured<br>07/19/19 | <br><br>Duplicate of claim "CITIZENS". Paid in Full. | $11,369.43<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 5 | Kevin Todd<br>19 Tree Top Road<br><br>Middlesex, NJ 08846 | Unsecured<br>07/18/19 | 19 Tree Top Road<br>Middlesex, NJ 08846<br>-----------------------------------------------------------------------* * * | $4,500.00<br>$4,500.00 | $0.00 | $4,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 6 | Well Done Building Products<br>100 Faltoute Avenue<br><br>Roselle Park, NJ 07204 | Unsecured<br>07/23/19 | 100 Faltoute Avenue<br>Roselle Park, NJ 07204<br>-----------------------------------------------------------------------* * * | $5,568.11<br>$5,568.11 | $0.00 | $5,568.11 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 7 | Argent Contracting Co., Inc.<br>16 Watchung Avenue<br><br>Chatham, NJ 07928 | Unsecured<br>07/23/19 | 16 Watchung Avenue<br>Chatham, NJ 07928<br>-----------------------------------------------------------------------* * * | $995.73<br>$995.73 | $0.00 | $995.73 |

# Exhibit C Claims Register

## Case: 19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 8P | Susan and Michael Gerson | Priority | | $6,050.00 | $0.00 | $6,050.00 |
| | 55 Tennyson Avenue | 07/23/19 | | $6,050.00 | | |
| | | | 55 Tennyson Avenue | | | |
| | Short Hills, NJ 07078 | | Short Hills, NJ 07078 | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <5600-00  Deposits>, 540 | | | | | |
| 8U | Susan and Michael Gerson | Unsecured | | $104,219.00 | $0.00 | $104,219.00 |
| | 55 Tennyson Avenue | 07/23/19 | | $104,219.00 | | |
| | | | 55 Tennyson Avenue | | | |
| | Short Hills, NJ 07078 | | Short Hills, NJ 07078 | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 9 -2 | Internal Revenue Service | Priority | | $19,014.98 | $0.00 | $19,014.98 |
| | Centralized Insolvency Operation | 07/24/19 | | $19,014.98 | | |
| | 2970 Market Street,PO Box 7346 | | 04/22/2020 Amendment 9-2 imported by JAL; original claim | | | |
| | Philadelphia, PA 19101-7346 | | overwritten | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | Centralized Insolvency Operation | | | |
| | | | 2970 Market Street,PO Box 7346 | | | |
| | | | Philadelphia, PA 191017346 | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <5800-00  Claims of Governmental Units>, 580 | | | | | |
| 10 | High Quality Electric LLC | Unsecured | | $91,612.00 | $0.00 | $91,612.00 |
| | 52 East Grand Street | 07/26/19 | | $91,612.00 | | |
| | | | 52 East Grand Street | | | |
| | Hampton, NJ 08827 | | Hampton, NJ 08827 | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 11 | Eastern Fiberglass Co., LLC | Unsecured | | $3,690.00 | $0.00 | $3,690.00 |
| | 5005 Belmar Blvd. | 07/24/19 | | $3,690.00 | | |
| | Suite A2 | | 5005 Belmar Blvd. | | | |
| | Wall, NJ 07727 | | Suite A2 | | | |
| | | | Wall, NJ 07727 | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C Claims Register

## Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | Chatham Express, Inc.<br>223 N Passaic Avenue<br><br>Chatham, NJ 07928<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/19 | 223 N Passaic Avenue<br>Chatham, NJ 07928<br>----------------------------------------------------* * * | $4,411.00<br>$4,411.00 | $0.00 | $4,411.00 |
| 13 | BFG Coporation<br>d/b/a Byline Financial Group,Deborah S<br>Ashen,217 N Jefferon Street, Ste 601<br>Chicago, IL 60661<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/29/19 | Peronal Property Abandoned | $8,269.09<br>$8,269.09 | $0.00 | $8,269.09 |
| 14 | Air Exchange & Energy Solutions, Inc.<br>169 Oakdene Ave<br><br>Leonia, NJ 07605<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/19 | 169 Oakdene Ave<br>Leonia, NJ 07605<br>----------------------------------------------------* * * | $7,708.42<br>$7,708.42 | $0.00 | $7,708.42 |
| 15 | Spallone Electrical Contractors, Inc.<br>1 Milton Avenue<br><br>Summit, NJ 07901<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/02/19 | 1 Milton Avenue<br>Summit, NJ 07901<br>----------------------------------------------------* * * | $51,386.98<br>$51,386.98 | $0.00 | $51,386.98 |
| 16 | State of New Jersey<br>Department of Treasury<br>Division of Taxation,PO Box 245<br>Trenton, NJ 08695-0245<br><br><5800-00   Claims of Governmental Units>,  580 | Priority<br>08/09/19 | Department of Treasury<br>Division of Taxation,PO Box 245<br>Trenton, NJ 086950245<br>----------------------------------------------------* * * | $12,951.74<br>$12,951.74 | $0.00 | $12,951.74 |
| 17 | Last Stop Welding<br>Tim Gallagher<br>25 Ronsld Rd<br>Lake Hiawatha, NJ 07034<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/19 | Tim Gallagher<br>25 Ronsld Rd<br>Lake Hiawatha, NJ 07034<br>----------------------------------------------------* * * | $5,981.84<br>$5,981.84 | $0.00 | $5,981.84 |

# Exhibit C Claims Register

## Case: 19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 18 | Campus Srvcta / Chatham Exxon<br>153 Main St<br><br>Chatham, NJ 07928 | Unsecured<br>08/13/19 | 153 Main St<br>Chatham, NJ 07928<br>----------------------------------------------------------* * * | $1,588.74<br>$1,588.74 | $0.00 | $1,588.74 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Associates Fireplace Builders, Inc<br>d/b/a Fireplace of Summit, NJ<br>331 Springfield Ave<br>Summit, NJ 07901 | Unsecured<br>08/14/19 | d/b/a Fireplace of Summit, NJ<br>331 Springfield Ave<br>Summit, NJ 07901<br>----------------------------------------------------------* * * | $3,862.50<br>$3,862.50 | $0.00 | $3,862.50 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 20 | Lindsay Gonnello<br>11 Evelyn Road<br><br>Roseland, NJ 07068 | Unsecured<br>08/13/19 | 11 Evelyn Road<br>Roseland, NJ 07068<br>----------------------------------------------------------* * * | $8,550.00<br>$8,550.00 | $0.00 | $8,550.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 21 | Chatham Stone & Earth Products<br>8 Watchung Ave<br><br>Chatham, NJ 07928 | Unsecured<br>08/16/19 | 8 Watchung Ave<br>Chatham, NJ 07928<br>----------------------------------------------------------* * * | $6,340.00<br>$6,340.00 | $0.00 | $6,340.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 22 | Coastal Insulation & Installed Products<br>100 Lake Drive East<br><br>Hightstown, NJ 08520 | Unsecured<br>08/22/19 | 100 Lake Drive East<br>Hightstown, NJ 08520<br>----------------------------------------------------------* * * | $5,550.00<br>$5,550.00 | $0.00 | $5,550.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 23 | Greco Roman Tile<br>615 Central Avenue<br><br>Westfield, NJ 07090 | Unsecured<br>09/09/19 | 615 Central Avenue<br>Westfield, NJ 07090<br>----------------------------------------------------------* * * | $6,850.00<br>$6,850.00 | $0.00 | $6,850.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Peter Ellan<br>18 West Jack Street<br><br>Hazlet, NJ 07730<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/09/19 | 18 West Jack Street<br>Hazlet, NJ 07730<br>------------------------------------------------* * * | $12,027.13<br>$12,027.13 | $0.00 | $12,027.13 |
| 25 | David Jimenez<br>29 Shunpike Rd<br><br>Springfield, NJ 07081<br><br><5300-00   Wages>,  530 | Priority<br>09/06/19 | 29 Shunpike Rd<br>Springfield, NJ 07081<br>------------------------------------------------* * * | $2,500.00<br>$2,500.00 | $0.00 | $2,500.00 |
| 26 | JPMorgan Chase Bank, N.A.<br>National Bankruptcy Department<br>P.O. Box 29505 AZ1-5757<br>Phoenix, AZ 85038-9505<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>09/13/19 | Duplicate of claim "CHASE". Paid in full. | $9,483.85<br>$0.00 | $0.00 | $0.00 |
| 27 | Village Hardware<br>223 Main Street<br><br>Chatham, NJ 07928<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/17/19 | 223 Main Street<br>Chatham, NJ 07928<br>------------------------------------------------* * * | $4,366.38<br>$4,366.38 | $0.00 | $4,366.38 |
| 28 | Waste Management<br>2625 W. Grandview Rd. Suite 150<br><br>Phoenix, AZ 85023<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/24/19 | 2625 W. Grandview Rd. Suite 150<br>Phoenix, AZ. 85023<br>------------------------------------------------* * * | $249.46<br>$249.46 | $0.00 | $249.46 |
| 29 | TIAA Commercial Finance Inc<br>10 Waterview Blvd<br><br>Parsippany, NJ 0705<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/20/19 | 10 Waterview Blvd<br>Parsippany, NJ 0705<br>------------------------------------------------* * * | $7,161.84<br>$7,161.84 | $0.00 | $7,161.84 |

Case 19-21152-SLM    Doc 73    Filed 08/12/20    Entered 08/12/20 18:46:07    Desc Main
Document    Page 13 of 39
Printed:  08/11/20 03:03 PM

Page:   6

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 | Ally Financial<br>PO Box 130424<br><br>Roseville, MN 55113-0004 | Secured<br>09/26/19 | Duplicate of claim "ALLY1". Paid in full. | $14,805.10<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 31 | Ally Financial<br>PO Box 130424<br><br>Roseville, MN 55113-0004 | Secured<br>09/26/19 | Duplicate of claim "ALLY2". Paid in full. | $6,152.79<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 32 | C&E Trim Carpentry LLC<br>445 Girard Avenue<br><br>Somerset, NJ 08873 | Unsecured<br>09/25/19 | 445 Girard Avenue<br>Somerset, NJ 08873<br>-----------------------------------------------------* * * | $19,600.00<br>$19,600.00 | $0.00 | $19,600.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33 | Stanley Niedzwiecki<br>9 Deer Path<br><br>Dunellen, NJ 08812 | Unsecured<br>09/25/19 | 9 Deer Path<br>Dunellen, NJ 08812<br>-----------------------------------------------------* * * | $30,385.00<br>$30,385.00 | $0.00 | $30,385.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 34 | Scott Wipperman<br>87 Maple Street<br><br>Summit, NJ 07901 | Unsecured<br>10/01/19 | 87 Maple Street<br>Summit, NJ 07901<br>-----------------------------------------------------* * * | $62,500.00<br>$62,500.00 | $0.00 | $62,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 | Berkeley Heating & Air Conditioning<br>360 Valley Road<br><br>Gillette, NJ 07933 | Unsecured<br>09/30/19 | 360 Valley Road<br>Gillette, NJ 07933<br>-----------------------------------------------------* * * | $7,502.15<br>$7,502.15 | $0.00 | $7,502.15 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C Claims Register

## Case: 19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 36 | James E. Stagaard<br>206 East Union Ave<br><br>Bound Brook, NJ 08805 | Unsecured<br>10/07/19 | 206 East Union Ave<br>Bound Brook, NJ 08805<br>-----------------------------------------------* * * | $10,080.00<br>$10,080.00 | $0.00 | $10,080.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 37 | Ling Lam<br>c/o Jared M. Lans, Esq.<br>2 University Plaza, Suite 400<br>Hackensack, NJ 07601 | Unsecured<br>10/08/19 | c/o Jared M. Lans, Esq.<br>2 University Plaza, Suite 400<br>Hackensack, NJ 07601<br>-----------------------------------------------* * * | $734,813.00<br>$734,813.00 | $0.00 | $734,813.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 38 | Steven Meranus and Leah Meranus<br>C/o Clark Guldin<br>20 Church Street, Ste 15<br>Montclair, NJ 07042 | Unsecured<br>10/10/19 | C/o Clark Guldin<br>20 Church Street, Ste 15<br>Montclair, NJ 07042<br>-----------------------------------------------* * * | $1,000,000.00<br>$1,000,000.00 | $0.00 | $1,000,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 39 | B. Garretson Roofing, Inc.<br>John M Mills, Esq.<br>1 Western Ave<br>Morristown, NJ 07960 | Unsecured<br>10/09/19 | John M Mills, Esq.<br>1 Western Ave<br>Morristown, NJ 07960<br>-----------------------------------------------* * * | $18,585.00<br>$18,585.00 | $0.00 | $18,585.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 40 | Viking Wood Floors, Inc.<br>16 Merry Lane<br><br>East Hanover, NJ 07936 | Unsecured<br>10/09/19 | 16 Merry Lane<br>East Hanover, NJ 07936<br>-----------------------------------------------* * * | $37,504.62<br>$37,504.62 | $0.00 | $37,504.62 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 41 | Ballan Improvement Group LLC<br>112 Beech Street<br><br>Cranford, NJ 07016 | Unsecured<br>10/09/19 | 112 Beech Street<br>Cranford, NJ 07016<br>-----------------------------------------------* * * | $60,287.00<br>$60,287.00 | $0.00 | $60,287.00 |

# Exhibit C Claims Register

### Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42 | Brookside Friendly Service<br>35 Summit Avenue<br><br>Summit, NJ 07901 | Unsecured<br>10/10/19 | 35 Summit Avenue<br>Summit, NJ 07901<br>------------------------------------------------------* * * | $27,819.98<br>$27,819.98 | $0.00 | $27,819.98 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 43 | Raider Electric, LLC<br>4 Spring Run Lane<br><br>Stewartsville, NJ 08886 | Unsecured<br>10/10/19 | 4 Spring Run Lane<br>Stewartsville, NJ 08886<br>------------------------------------------------------* * * | $58,255.88<br>$58,255.88 | $0.00 | $58,255.88 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | Weldon Concrete<br>c/o Mongello & Scialabba, LLC<br>473 Wheeler Road<br>North Brunswick, NJ 08902 | Unsecured<br>10/10/19 | c/o Mongello & Scialabba, LLC<br>473 Wheeler Road<br>North Brunswick, NJ 08902<br>------------------------------------------------------* * * | $14,669.42<br>$14,669.42 | $0.00 | $14,669.42 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44A | Weldon Concrete c/o Mongello &<br>Scialabba, LLC<br>473 Wheeler Road<br><br>North Brunswick, NJ 08902 | Unsecured<br>06/03/19 | SEE CLAIM #44 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 45 | Mattonella & Marmo<br>(Louis A. Stefanelli,d/b/a<br>Mattonella,35 Seminary Ave., Apt. 1<br>Chester, NJ 07930 | Unsecured<br>10/08/19 | (Louis A. Stefanelli<br>d/b/a Mattonella,35 Seminary Ave., Apt. 1<br>Chester, NJ 07930<br>------------------------------------------------------* * * | $5,645.00<br>$5,645.00 | $0.00 | $5,645.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 46 | Twin Pine Realty Corp.<br>91 Lone Pine Drive<br><br>Berkeley Heights, NJ 07922 | Unsecured<br>10/11/19 | 91 Lone Pine Drive<br>Berkeley Heights, NJ 07922<br>------------------------------------------------------* * * | $9,000.00<br>$9,000.00 | $0.00 | $9,000.00 |

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 47 | Byline Financial Group 2801 Lakeside Drive, Suite 212 Bannockburn, IL 60015 | Unsecured 06/03/19 | | $8,269.09 $8,269.09 | $0.00 | $8,269.09 |
| | \<7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 48 | Taylor Rental 284 Springfield Avenue Berkeley Heights, NJ 07922 | Unsecured 03/12/20 | 284 Springfield Avenue Berkeley Heights, NJ 07922 ------------------------------------------------------------------* * * | $119.11 $119.11 | $0.00 | $119.11 |
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 49 | Door Works, Inc. 10 Bushes Lane Elmwood Park, NJ 07407 | Unsecured 03/13/20 | 10 Bushes Lane Elmwood Park, NJ 07407 ------------------------------------------------------------------* * * | $3,230.00 $3,230.00 | $0.00 | $3,230.00 |
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| MVC | New Jersey Motor Vehicle Commission | Admin Ch.  7 06/03/19 | Obtain Duplicate Certificate of Title for Kenworth | $60.00 $60.00 | $60.00 | $0.00 |
| | \<2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| ACCT | Koenig & Associates, LLC | Admin Ch.  7 06/03/19 | | $3,851.55 $3,851.55 | $0.00 | $3,851.55 |
| | \<3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| BOND | BRAVERMAN & LESTER | Admin Ch.  7 06/03/19 | | $83.14 $83.14 | $83.14 | $0.00 |
| | \<2300-00   Bond Payments>,  200 | | | | | |
| TTEE | Jeffrey A. Lester | Admin Ch.  7 06/03/19 | | $14,055.00 $14,055.00 | $0.00 | $14,055.00 |
| | \<2100-00   Trustee Compensation>,  200 | | | | | |
| 48DUP | Taylor Rental 284 Springfield Avenue Berkeley Heights, NJ 07922 | Unsecured 06/03/19 | | $119.11 $0.00 | $0.00 | $0.00 |
| | \<7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C Claims Register

## Case: 19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49DUP | Door Works, Inc. | Unsecured | | $3,230.00 | $0.00 | $0.00 |
| | 10 Bushes Lane | 06/03/19 | | $0.00 | | |
| | Elmwood Park, NJ 07407 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| CHASE | JPMorgan Chase Bank | Secured | | $9,595.49 | $9,595.49 | $0.00 |
| | | 06/03/19 | | $9,595.49 | | |
| | | | Payoff 2015 Chev Silvarado | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| ALLY1 | Ally Financial | Secured | 7004 | $15,065.44 | $15,065.44 | $0.00 |
| | | 06/03/19 | | $15,065.44 | | |
| | | | Payoff 2013 Chev Silverado | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| ALLY2 | Ally Financial | Secured | 9968 | $6,243.07 | $6,243.07 | $0.00 |
| | | 06/03/19 | | $6,243.07 | | |
| | | | Payoff 2015 Ford Transit | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| INVEST | Investors Bank | Secured | 5371 | $81,000.00 | $81,000.00 | $0.00 |
| | | 06/03/19 | | $81,000.00 | | |
| | | | Payoff  Lien, Etc. | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| LL-U&O | Twin Pines Realty | Admin Ch.  7 | | $5,000.00 | $5,000.00 | $0.00 |
| | | 06/03/19 | | $5,000.00 | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| ATTYEXP | Rabinowitz, Lubetkin & Tully | Admin Ch.  7 | | $1,210.73 | $0.00 | $1,210.73 |
| | | 06/03/19 | | $1,210.73 | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| CLEANUP | Jenna Mac. LLC | Admin Ch.  7 | | $2,700.00 | $2,700.00 | $0.00 |
| | 9524 Railroad Ave. | 06/03/19 | | $2,700.00 | | |
| | | | Cleanup of Leased Prorperty to Avoid LL Charges | | | |
| | North Bergen, NJ 07047 | | | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| APRAISER | A. Atkins Appraisal Corp. | Admin Ch.  7 | | $3,687.50 | $3,687.50 | $0.00 |
| | | 06/03/19 | | $3,687.50 | | |
| | <3711-00   Appraiser for Trustee Fees>,  200 | | | | | |
| ATTYTTEE | Rabinowitz, Lubetkin & Tully | Admin Ch.  7 | | $35,528.75 | $0.00 | $35,528.75 |
| | | 06/03/19 | | $35,528.75 | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |

# Exhibit C Claims Register

## Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CITIZENS | Citizens Bank | Secured 06/03/19 | 0710 | $11,571.82 $11,571.82 | $11,571.82 | $0.00 |
| | | | Payoff Vehicle Loan | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| NOTFILED | Chase Auto Finance Box 78068 Phoenix, AZ 85062 | Secured 06/03/19 | 0202 | $0.00 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | Document Solutions, LLC P.O. Box 911608 Denver, CO 80291 | Secured 06/03/19 | 7879 | $0.00 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NOTFILED | James E. Stagaard 265 West High Street Bound Brook, NJ 08805 | Priority 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  520 | | | | | |
| NOTFILED | Joseph Episcopo iV 9 Hollister Road Towaco, NJ 07082 | Priority 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  520 | | | | | |
| NOTFILED | Kevin Todd 19 Tree Top Road Middlesex, NJ 08846 | Priority 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  520 | | | | | |
| NOTFILED | Konor J. Episcopo 16 Ferguson Road Warren, NJ 07059 | Priority 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  520 | | | | | |
| NOTFILED | Lindsay Gonnello 11 Evelyn Road Roseland, NJ 07068 | Priority 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  520 | | | | | |
| NOTFILED | Peter Ellam 18 West Jack Street Hazlet, NJ 07730 | Priority 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  520 | | | | | |
| NOTFILED | Rainer G. Guidon 3 Tina Lane Warren, NJ 07059 | Priority 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  520 | | | | | |

# Exhibit C Claims Register

## Case: 19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Robert Whitefield<br>33 Stewart Place<br>Fanwood, NJ 07023<br><5200-00   Unsecured Claims Allowed>,  520 | Priority<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stanley Niedzwiecki<br>9 Deer Path<br>Dunellen, NJ 08812<br><5200-00   Unsecured Claims Allowed>,  520 | Priority<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State NJ Dept. Environmental Protection, NJ Dept, of Treasury-Divisio Revenue, P.O. Box 417<br>Trenton, NJ 08646<br><5200-00   Unsecured Claims Allowed>,  520 | Priority<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State of New Jersey<br>Division of Wage and Hour, Compliance<br>P.O. Box 389<br>Trenton, NJ 08625-0389<br><5200-00   Unsecured Claims Allowed>,  520 | Priority<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State of New Jersey Attorney General, R.J. Hughes Justice Complex<br>25 Market Street, P.O. Box 112<br>Trenton, NJ 08625<br><5200-00   Unsecured Claims Allowed>,  520 | Priority<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State of New Jersey Division of Taxation, Division of Taxation - Bankrup Unit, 50 Barrack Street, CN-245<br>Trenton, NJ 08646<br><5200-00   Unsecured Claims Allowed>,  520 | Priority<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | A to Z Mechanical, Inc.<br>309 Union Ave<br>Wood Ridge, NJ 07075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | A&M Roofing Company, Inc.<br>13 John Drive<br>Annandate, NJ 08801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | A&S Painting LLC<br>24 Fairview Ave, Apt 2<br>North Plainfield, NJ 07060<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case: 19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | A1 Carlos Contracting SHandyman Services<br>10 Abbett Ave<br>Morristown, NJ 07960<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ADP, LLC<br>ADP Tax Center<br>400 West Covina Bivd.<br>San Dimas, CA 91773<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | AGS Enterprises<br>P.O. Box 83<br>New Hampton, NY 10958<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Air Exchange & Energy Solutions, Inc.<br>169 OakdeneAve<br>Leonia, NJ 07605<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ail Country Sewer & Drain Service, Inc.<br>10 Bonneil St<br>Chatham, NJ 07928<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | All Media Consultants LLC<br>75 Mountainview Rd<br>Millburn, NJ 07041<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Allied Brothers Home Corp<br>41-43 La France Avenue<br>Bloomfield, NJ 07003<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alvaro Stairs LLC<br>4201 Tonnelle Avenue North<br>North Bergen, NJ 07047<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | American Express<br>American Express Special Research<br>Po Box 981540<br>El Paso, TX 79998<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Andrew E. Hali & Sons, Inc. <br> 42 Bartley Road <br> Chester, NJ 07930 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Anne Marie Episcopo <br> 100 Glenside Ave. <br> Summit, NJ 07901 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Arzee <br> Beacon Roofing Supply Company <br> P.O. Box 415439 <br> Boston, MA 02241-5439 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Atlas Ladder Company, Inc. <br> 239 Watchung Avenue <br> P.O, Box 380 <br> West Orange, NJ 07050 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Atlas Marble & Granite, LLC <br> 44 Fadem Road <br> Springfield, NJ <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | B-Z Plumbing LLC <br> 240 Church Lane <br> North Brunswick, NJ 08902 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Banner Life <br> P.O. Box 740526 <br> Atlanta, GA 30374-0526 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Baran Electric <br> 75 Mase Road <br> Lake Hopatcong, NJ 07849 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Benham's Service & Garage <br> 414 Springfield Avenue <br> Berkeley Heights, NJ 07922 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 06/03/19 | | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Black Sheep Fiberglass Services, LLC<br>112 Ridgedale Avenue<br>Madison, NJ 07940<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BOB'S Mobile Auto Repairs<br>325 Emerson Lane<br>Berkeley Heights, NJ 07922<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Byline Financial Group<br>2801 Lakeside Drive, Ste 212<br>Bannockburn, IL 60015<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | 6339 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Byline Financial Group<br>2801 Lakeside Drive, Suite 212<br>Babbonockburn<br>Deerfield, IL 60015-1849<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chase<br>P.O. Box 15298<br>Wilmington, DE 19850<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chase<br>Card Member Services<br>P.O. Box 1423<br>Charlotte, NC 28201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | 6369 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chatham Moving and Storage, Inc.<br>223 N. Passaic Avenue<br>Chatham, NJ 07928<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christina Ferguson<br>38 Wetmore Avenue, Unit 2<br>Morristown, NJ 07960<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CNA insurance<br>P.O. Box 790094<br>Saint Louis, MO 63179-0094<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

### Case: 19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | CNA insurance<br>P.O. Box 790094<br>Saint Louis, MO 63179-0094<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Complete Payment Recovery Services<br>3500 5th Street<br>Northport, AL 35476<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Creative Countertops 2, LLC<br>715 Fairfield Avenue<br>Kenilworth, NJ 07033<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Custom Truck & Trailer, Inc.<br>P.O. Box 487<br>Florham Park, NJ 07932<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | D&A Demo LLC<br>2156 Camplain Road<br>Hillsborough, NJ 08844<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | D.A. Chiera and Sons, Inc.<br>32 Ashwood Drive<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | David Taylor Design, LLC<br>156 Carteret Street<br>Glen Ridge, NJ 07028<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dean Episcopo<br>P.O. Box 4582<br>Warren, NJ 07059<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dennis R. Mellon<br>80 Diamond Hill Road<br>Berkeley Heights, NJ 07922<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Document Solutions, LLC<br>P.O. Box 911608<br>Denver, CO 80291-1608<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dreyers Lumber<br>20 Watchung Avenue<br>Chatham, NJ 07928<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DSGK Drywall, LLC<br>280 Madison Hiil Road<br>Clark, NJ 07066<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Empire Supplies<br>1232 North Avenue<br>Plainfield, NJ 07062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Evergreen Recycling Solutions<br>110 Evergreen Avenue<br>Newark, NJ 07114<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fanwood Crushed Stone Co., Inc.<br>473 Wheeler Road<br>North Brunswick, NJ 08902<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fras-Air/General<br>178-C Route 206<br>Hillsborough, NJ 08844<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | G&S Home Remodeling, LLC<br>230 Thomas Street<br>Floor 1<br>Newark, NJ 07114<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | G.A. Solano Construction LLC<br>22 Hughes Place<br>Apt. 2<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Garcias Contructions and Design, Inc.<br>917 West Meadow Drive<br>Bound Brook, NJ 08805<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Gerard's Disposal LLC<br>P.O. Box 515<br>Berkeley Heights, NJ 07922<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | German's General Contracting LLC<br>10 Abbett Avenue<br>Morristown, NJ 07960<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gina Episcopo<br>100 Glenside Avenue<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gino's Tire and Maintenance<br>1616 South Second Street<br>Plainfield, NJ 07060<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Good Guys Electric<br>5 Watson Avenue<br>West Orange, NJ 07052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Great Lakes Tile & Stone<br>3 Douglas Street<br>Apartment 3<br>New Providence, NJ 07974<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Green Rock Recycling<br>78 State Route 173, Suite 1<br>Hampton, NJ 08827-4020<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Greenbrook Stairs, Inc.<br>P.O. Box 126<br>Bernardsville, NJ 07924<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hall's Florist Home & Garden Center<br>700 Springfield Avenue<br>Berkeley Heights, NJ 07922-1602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

### Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Hanover Supply Co.<br>38 River Road<br>Chatham, NJ 07928<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Harmony Heating Corp.<br>129 Hibernia Avenue<br>Rockaway, NJ 07866-2633<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Heavenly Springs<br>P.O. Box 452<br>Roselle Park, NJ 07204<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | High Quality Electric LLC<br>52 East Grand Street<br>Hampton, NJ 08827<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Home Depot Credit Services<br>Department<br>PO Box 183175<br>Columbus, OH 43218<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Investor`s Bank<br>249 Millburn Avenue<br>Millburn, NJ 07041<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ivano Painters LLC<br>34 Elm Street<br>Totowa, NJ 07502<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | J.A. Loebs & Sons, inc.<br>11 Strawberry Lane<br>Hillsborough, NJ 08844<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | J.R. Landscaping<br>P.O. Box 245<br>Berkeley Heights, NJ 07922<br>\<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

### Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jaeger Lumber<br>P.O. Box 126<br>Union, NJ 07083-0126<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jeffrey Ullman, Esq.<br>Ullman, Furhman & Platt, 89<br>Headquarters<br>North Tower, 12th Floor<br>Morristown, NJ 07960<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Johnny On The Spot, LLC<br>3168 Bordentown Avenue<br>Old Bridge, NJ 08857<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jonass Air Duct Cleaning Corp.<br>250 McWhorter Street<br>Newark, NJ 07105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Joseph Episcopo, III<br>100 Glenside Ave.<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | JW Pierson Co.<br>P.O. Box 1101<br>Glen Ridge, NJ 07028<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kaue Siding LLC<br>83 Alien Street<br>Elizabeth, NJ 07202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Lanopt LLC<br>15 Ridgedale Avenue<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Last Stop Welding LLC<br>P.O. Box 1<br>Lake Hiawatha, NJ 07034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

### Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ling Lam<br>15 Windmere Terrace<br>Short Hills, NJ 07078<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LJ Ross<br>P.O. Box 6099<br>Jackson,    49204-6099<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Long Valley Exteriors LLC<br>110 Jabez Street<br>Suite 281<br>Newark, NJ 07105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | M & A Brothers Corp.<br>317 Plainfield Avenue<br>Berkeley Heights, NJ 07922<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | M Davis Electric LLC<br>12 Alpine Court<br>Lafayette, NJ 07848<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marchionda & Ferrer, P.A.<br>950 Clifton Avenue<br>Clifton, NJ 07013<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marquez Printing Services, LLC<br>3 Arthur Road<br>Stanhope, NJ 07874<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marroquin Drywall<br>772 Vaughn Avenue<br>Toms River, NJ 08753<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mass Mutual Financial Group<br>Box 371368<br>Pittsburgh, PA 15250-7368<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

### Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Mattoneila e Mar mo, LLC<br>35 Seminary Avenue<br>Apt. 1<br>Chester, NJ 07930<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Morris County MUA<br>214A Center Grove Road<br>Dairymple House<br>Randolph, NJ 07869<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Morristown Lumber & Supply Co., Inc.<br>103 Ridgedale Avenue<br>P.O. Box 1115<br>Morristown, NJ 07962<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Myles F. Kelly, Inc.<br>43-57 Harrison Avenue<br>Harrison<br>Harrison, NJ 07029<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Napa Auto Parts<br>26 Watchung Avenue<br>Chatham, NJ 07928<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NJ EZ Pass Violation Processing<br>Bureau<br>PO Box 52005<br>Newark, NJ 07101-8205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ocean View Mason & Supply<br>103 Hickory Street<br>Carteret, NJ 07008<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Paese Construction LLC<br>266 Laurel Avenue<br>Kearny, NJ 07032<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case: 19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Pathway Retirement Resources, LLC<br>115 Franklin Turnpike, #236<br>Mahwah, NJ 07430<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Perfection Contracting, LLC<br>1 Camre Drive<br>Newton, NJ 07860<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Peter W. Traub Roofing & Carpentry, LLC<br>83 Industrial Road<br>Berkeley Heights, NJ 07922<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Phoenix Financial Services, Inc.<br>P.O. Box 361450<br>Indianapolis, KY 46236<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Pioneer Rentals, Inc.<br>Box 434- North Passaic Avenue<br>Chatham, NJ 07928<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Prendeville Industries, Inc.<br>40 River Road<br>Chatham, NJ 07928-1916<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ramon's Painting LLC<br>77 Napoleon Street<br>Newark, NJ 07105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Red Star Painting and Decorating<br>420 Bloomfield Avenue<br>Montclair, NJ 07042<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Retrieval-Masters Credit Bureau, Inc.<br>4 Westchester Plaza<br>Elmsford, NY 10523<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case: 19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ricciardi Brothers, Jnc, 1915 Springfield Avenue Maplewood, NJ 07040 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Riva Concrete, Inc. 315 Mount Pleasant Avenue Newark, NJ 07104 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | RMR Elevator Company, Inc. 1401 Roselle Street Linden, NJ 07036 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Rogers Plumbing, Heating and Cooling,LLC 22 Mountain Way West Orange, NJ 07052 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Roldan Construction, inc. 21 West Hanover Avenue Morris Plains, NJ 07950 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Role Models of Construction LLC P.O. Box 107 Kearny, NJ 07032 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Roman Plumbing and Heating 3 Wildwood Drive Basking Ridge, NJ 07920 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Romel Calle Construction, LLC 141 Baldwin Place Bloomfield, NJ 07003 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Roy M. Gutierrez 15 Laurel Drive New Providence, NJ 07974 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

### Case:  19-21152-SLM   JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:   10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Sarnie Carpentry LLC<br>519 Mountain Avenue<br>ringfield, N J<br>Springfield,    07081<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SaxBST LLP<br>855 Valley Road<br>Clifton, NJ 07013-2483<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Scheppe Landscape<br>P.O. Box 594<br>New Providence, NJ 07974<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Selective Insurance Company of America<br>P.O. Box 371468<br>Pittsburgh, PA 15250-7468<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sequoia Construction<br>19 Princeton Street<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Service Experts NJ Plumbing, LLC<br>187 Route 206<br>Suite E<br>Hillsborough, NJ 08844<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SGR Construction LLC<br>149 Eim Street<br>Kearny, NJ 07032<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sinche & Sons Home Improvements, LLC<br>275 Ralph Street<br>Belleville, NJ 07109<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Standard Tile East Hanover Corp.<br>320 Route 10<br>East Hanover, NJ 07936<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Star Trimming LLC<br>110 Jabez Street<br>Newark, NJ 07105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Steven Meranus and Leah Meranus C/o Clark Guldin<br>20 Church Street, Ste 15<br>Montclair, NJ 07042<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stone Center of Bridgewater<br>P.O. Box 79455<br>Baltimore, MD 21279-0455<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Summit Electrical Supply Co.<br>520 Morris Avenue<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Summit Industrial Hardware, Inc.<br>107 Park Street<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Susan and Michael Gerson c/o Richard T. Welch, Esq.<br>Starr, Gem, Davison & Rubin<br>105 Eisenhower Parkway, Suite 401<br>Roseland, NJ 07068-1640<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Collection<br>71 Summit Avenue<br>Box 824<br>Summit, NJ 07902-0824<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Fireplace Place<br>331 Springfield Avenue<br>Summit, NJ 07901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Kitchen Classics<br>2268 Springfield Avenue<br>Vauxhall, NJ 07088<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

### Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | The Sherwin Wiiiiams Co. 20 Passaic Avenue Fairfield, NJ 07004 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Tolls By Mail P.O. Box 15183 Albany, NY 12212-5183 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Toth Electric 1008 Springfield Avenue Mountainside, NJ 07092 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Transworld Systems, Inc. P.O. Box 15110 Wilmington, DE 19850-5110 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | TRS Recovery Services, Inc. P.O. Box 60022 City of Industry, CA 91716-0022 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Twin Pine Realty Corp. 91 Lone Pine Drive Berkeley Heights, NJ 07922 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Ultimate Aire Systems, inc. 1160 Hamburg Turnpike Suite 4 Wayne, NJ 07470 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Verizon - Bankruptcy Admin PO Box 3037 Bloomington, IL 61702-3037 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Verrico & Palmer Bro LLC 1822 East Second Street Scotch Plains, NJ 07076 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/03/19 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C Claims Register

## Case:  19-21152-SLM    JOSEPH EPISCOPO & SONS, INC.

Claims Bar Date:    10/10/19

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Vigilante Electric Ctr LLC<br>P.O. Box 412<br>Springfield, NJ 07081<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of New Jersey, Inc.<br>New Jersey Transfer Stations<br>P.O. Box 13648<br>Philadelphia, PA 19101-3648<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Windy Enterprises, Inc. Attn.: Jeffrey Baron<br>2 Princeton Road<br>Livingston, NJ 07039<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Yannuzzi Recycling<br>135 Kinnelon Road<br>Butler, NJ 07405<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/19 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Case Total:    $135,006.46    $2,605,085.05

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 19-21152-SLM
Case Name: JOSEPH EPISCOPO & SONS, INC.
Trustee Name: JEFFREY A. LESTER, TRUSTEE

| | Balance on hand: | $ | 80,636.53 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|---------------|------------------------|-------------------------|------------------|
| None | | | | | |

| | Total to be paid to secured creditors: | $ | 0.00 |
| | Remaining balance: | $ | 80,636.53 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|----------------|-------------------------|------------------|
| Trustee, Fees - Jeffrey A. Lester | 14,055.00 | 0.00 | 14,055.00 |
| Attorney for Trustee, Fees - Rabinowitz, Lubetkin & Tully | 35,528.75 | 0.00 | 35,528.75 |
| Attorney for Trustee, Expenses - Rabinowitz, Lubetkin & Tully | 1,210.73 | 0.00 | 1,210.73 |
| Accountant for Trustee, Fees - Koenig & Associates, LLC | 3,851.55 | 0.00 | 3,851.55 |
| Other Fees: A. Atkins Appraisal Corp. | 3,687.50 | 3,687.50 | 0.00 |
| Other Expenses: BRAVERMAN & LESTER | 83.14 | 83.14 | 0.00 |
| Other Expenses: Jenna Mac. LLC | 2,700.00 | 2,700.00 | 0.00 |
| Other Expenses: New Jersey Motor Vehicle Commission | 60.00 | 60.00 | 0.00 |
| Other Expenses: Twin Pines Realty | 5,000.00 | 5,000.00 | 0.00 |

| | Total to be paid for chapter 7 administration expenses: | $ | 54,646.03 |
| | Remaining balance: | $ | 25,990.50 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|----------------|-------------------------|------------------|
| None | | | |

| | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
| | Remaining balance: | $ | 25,990.50 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $40,516.72 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8P | Susan and Michael Gerson | 6,050.00 | 0.00 | 6,050.00 |
| 9 -2 | Internal Revenue Service | 19,014.98 | 0.00 | 10,374.25 |
| 16 | State of New Jersey | 12,951.74 | 0.00 | 7,066.25 |
| 25 | David Jimenez | 2,500.00 | 0.00 | 2,500.00 |

Total to be paid for priority claims:    $    25,990.50
Remaining balance:    $    0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,501,653.21 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | State of New Jersey | 51,067.29 | 0.00 | 0.00 |
| 3 | Drobach Equipment Rental Co. | 5,701.54 | 0.00 | 0.00 |
| 5 | Kevin Todd | 4,500.00 | 0.00 | 0.00 |
| 6 | Well Done Building Products | 5,568.11 | 0.00 | 0.00 |
| 7 | Argent Contracting Co., Inc. | 995.73 | 0.00 | 0.00 |
| 8U | Susan and Michael Gerson | 104,219.00 | 0.00 | 0.00 |
| 10 | High Quality Electric LLC | 91,612.00 | 0.00 | 0.00 |
| 11 | Eastern Fiberglass Co., LLC | 3,690.00 | 0.00 | 0.00 |
| 12 | Chatham Express, Inc. | 4,411.00 | 0.00 | 0.00 |
| 13 | BFG Coporation | 8,269.09 | 0.00 | 0.00 |
| 14 | Air Exchange & Energy Solutions, Inc. | 7,708.42 | 0.00 | 0.00 |
| 15 | Spallone Electrical Contractors, Inc. | 51,386.98 | 0.00 | 0.00 |
| 17 | Last Stop Welding | 5,981.84 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 18 | Campus Srvcta / Chatham Exxon | 1,588.74 | 0.00 | 0.00 |
|----|-------------------------------|----------|------|------|
| 19 | Associates Fireplace Builders, Inc | 3,862.50 | 0.00 | 0.00 |
| 20 | Lindsay Gonnello | 8,550.00 | 0.00 | 0.00 |
| 21 | Chatham Stone & Earth Products | 6,340.00 | 0.00 | 0.00 |
| 22 | Coastal Insulation & Installed Products | 5,550.00 | 0.00 | 0.00 |
| 23 | Greco Roman Tile | 6,850.00 | 0.00 | 0.00 |
| 24 | Peter Ellan | 12,027.13 | 0.00 | 0.00 |
| 27 | Village Hardware | 4,366.38 | 0.00 | 0.00 |
| 28 | Waste Management | 249.46 | 0.00 | 0.00 |
| 29 | TIAA Commercial Finance Inc | 7,161.84 | 0.00 | 0.00 |
| 32 | C&E Trim Carpentry LLC | 19,600.00 | 0.00 | 0.00 |
| 33 | Stanley Niedzwiecki | 30,385.00 | 0.00 | 0.00 |
| 34 | Scott Wipperman | 62,500.00 | 0.00 | 0.00 |
| 35 | Berkeley Heating & Air Conditioning | 7,502.15 | 0.00 | 0.00 |
| 36 | James E. Stagaard | 10,080.00 | 0.00 | 0.00 |
| 37 | Ling Lam | 734,813.00 | 0.00 | 0.00 |
| 38 | Steven Meranus and Leah Meranus | 1,000,000.00 | 0.00 | 0.00 |
| 39 | B. Garretson Roofing, Inc. | 18,585.00 | 0.00 | 0.00 |
| 40 | Viking Wood Floors, Inc. | 37,504.62 | 0.00 | 0.00 |
| 41 | Ballan Improvement Group LLC | 60,287.00 | 0.00 | 0.00 |
| 42 | Brookside Friendly Service | 27,819.98 | 0.00 | 0.00 |
| 43 | Raider Electric, LLC | 58,255.88 | 0.00 | 0.00 |
| 44 | Weldon Concrete | 14,669.42 | 0.00 | 0.00 |
| 45 | Mattonella & Marmo | 5,645.00 | 0.00 | 0.00 |
| 46 | Twin Pine Realty Corp. | 9,000.00 | 0.00 | 0.00 |
| 48 | Taylor Rental | 119.11 | 0.00 | 0.00 |
| 49 | Door Works, Inc. | 3,230.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:  $              0.00

Remaining balance:  $              0.00

Tardily filed claims of general (unsecured) creditors totaling $ 8,269.09 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------|--------------------------|------------------|
| 47 | Byline Financial Group | 8,269.09 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $              0.00

Remaining balance: $              0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for subordinated claims: $              0.00

Remaining balance: $              0.00

**UST Form 101-7-TFR (05/1/2011)**